# Shellpoint Mortgage Servicing
## Loan History Summary

**Loan ID**      **Borrower Name**
             ANDY OCHOA

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/24 06/03/24 | 09/01/22 | Attorney Cost Disb Check #:5144721 | 0 | 0 | (350.00) | | 209,098.45 Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1385317  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | Check |
| | | Invoice Number: 131410 | | | | | | | | | | | | |
| 06/14/24 06/11/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:201929 | 0 | 0 | (45.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1378917  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14520640 | | | | | | | | | | | | |
| 06/14/24 06/11/24 | 09/01/22 | Utilities Disb ACH Ref.#:201929 | 0 | 0 | (75.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1378917  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14509041 | | | | | | | | | | | | |
| 06/14/24 06/12/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:201929 | 0 | 0 | (562.50) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1378917  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14545493 | | | | | | | | | | | | |
| 06/11/24 06/03/24 | 09/01/22 | Property Pres Disb ACH Ref.#:201333 | 0 | 0 | (1,615.40) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1376138  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14421571 | | | | | | | | | | | | |
| 06/11/24 06/07/24 | 09/01/22 | Utilities Disb ACH Ref.#:201333 | 0 | 0 | (5.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1376138  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14484904 | | | | | | | | | | | | |
| 06/11/24 06/07/24 | 09/01/22 | Utilities Disb ACH Ref.#:201333 | 0 | 0 | (21.55) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1376138  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14484904 | | | | | | | | | | | | |
| 06/11/24 06/05/24 | 09/01/22 | Lawn Maintenance Disb ACH Ref.#:201333 | 0 | 0 | (165.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1376138  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14438363 | | | | | | | | | | | | |
| 06/11/24 06/05/24 | 09/01/22 | Lawn Maintenance Disb ACH Ref.#:201333 | 0 | 0 | (165.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1376138  Collateral ID:0 | | | (16,857.86) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14438363 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/24 | 05/23/24 | Lender Placed Hazard D | 0 0 | (219.04) | | 209,098.45 | | (219.04) | (16,857.86) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:200897 | | | Payee: Proctor Financial  Batch ID:1374146  Collateral ID:0 | | | | | | | | |
| 06/05/24 | 06/01/24 | FHA MI Disb | 0 0 | (133.38) | | 209,098.45 | | (133.38) | (16,638.82) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:200521 | | | Payee: FHA HUD  Batch ID:1358729  Collateral ID:0 | | | | | | | | |
| 05/21/24 | 09/01/22 | Title Cost Disb | 0 0 | (100.00) | | 209,098.45 | | | (16,505.44) | | 44.57 | $0.00 | ACH |
| 05/15/24 | | ACH Ref.#:198762 | | | Payee: SERVICELINK  Batch ID:1361590  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: SL9245153 | | | | | | | | | | | |
| 05/17/24 | 09/01/22 | FC Costs Disb | 0 0 | (430.00) | | 209,098.45 | | | (16,505.44) | | 44.57 | $0.00 | Check |
| 04/24/24 | | Check #:5070697 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1359503  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 131052 | | | | | | | | | | | |
| 05/17/24 | 09/01/22 | Attorney Cost Disb | 0 0 | (250.00) | | 209,098.45 | | | (16,505.44) | | 44.57 | $0.00 | Check |
| 04/24/24 | | Check #:5070697 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1359503  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 131052 | | | | | | | | | | | |
| 05/17/24 | 09/01/22 | FC Costs Disb | 0 0 | (430.00) | | 209,098.45 | | | (16,505.44) | | 44.57 | $0.00 | Check |
| 04/24/24 | | Check #:5070697 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1359503  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 131052 | | | | | | | | | | | |
| 05/17/24 | 09/01/22 | Certified Mail Cost Disb | 0 0 | (13.23) | | 209,098.45 | | | (16,505.44) | | 44.57 | $0.00 | Check |
| 04/24/24 | | Check #:5070697 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1359503  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 131052 | | | | | | | | | | | |
| 05/08/24 | 04/23/24 | Lender Placed Hazard D | 0 0 | (216.05) | | 209,098.45 | | (216.05) | (16,505.44) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:196865 | | | Payee: Proctor Financial  Batch ID:1352648  Collateral ID:0 | | | | | | | | |
| 05/08/24 | 09/01/22 | Lawn Maintenance Disb | 0 0 | (165.00) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| 05/06/24 | | ACH Ref.#:196933 | | | Payee: CYPREXX SERVICES  Batch ID:1352733  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 14247363 | | | | | | | | | | | |
| 05/08/24 | 09/01/22 | Lawn Maintenance Disb | 0 0 | (165.00) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| 05/06/24 | | ACH Ref.#:196933 | | | Payee: CYPREXX SERVICES  Batch ID:1352733  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 14247363 | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/24 04/30/24 | 09/01/22 | Property Pres Disb ACH Ref.#:196933 | 0 | 0 | (3,769.23) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1352733  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14227673 | | | | | | | | | | | | |
| 05/08/24 04/30/24 | 09/01/22 | Property Pres Disb ACH Ref.#:196933 | 0 | 0 | (1,076.92) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1352733  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14227673 | | | | | | | | | | | | |
| 05/07/24 04/30/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:196673 | 0 | 0 | (45.00) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1351620  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14226863 | | | | | | | | | | | | |
| 05/07/24 04/15/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:196673 | 0 | 0 | (30.00) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1351620  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14086184 | | | | | | | | | | | | |
| 05/07/24 04/25/24 | 09/01/22 | Sump Pump Disb ACH Ref.#:196673 | 0 | 0 | (461.00) | | 209,098.45 | | | (16,289.39) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1351620  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14164259 | | | | | | | | | | | | |
| 05/06/24 | 05/01/24 | FHA MI Disb ACH Ref.#:196432 | 0 | 0 | (133.38) | | 209,098.45 | (133.38) | | (16,289.39) | | 44.57 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:1336549  Collateral ID:0 | | | | | | | | | | | | |
| 05/01/24 03/31/24 | 09/01/22 | Insurance Cost Disb ACH Ref.#:196055 | 0 | 0 | (295.75) | | 209,098.45 | | | (16,156.01) | | 44.57 | $0.00 | ACH |
| | | Payee: STERLING CLAIMS MANAGEMENT, INC  Batch ID:1348327  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: SP033124 | | | | | | | | | | | | |
| 05/01/24 04/08/24 | 09/01/22 | Utilities Disb ACH Ref.#:195926 | 0 | 0 | (5.00) | | 209,098.45 | | | (16,156.01) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1347948  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14067304 | | | | | | | | | | | | |
| 05/01/24 04/08/24 | 09/01/22 | Utilities Disb ACH Ref.#:195926 | 0 | 0 | (21.55) | | 209,098.45 | | | (16,156.01) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1347948  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14067304 | | | | | | | | | | | | |
| 04/22/24 04/01/24 | 09/01/22 | Attorney Cost Disb Check #:4996985 | 0 | 0 | (1,500.00) | | 209,098.45 | | | (16,156.01) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1340604  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 130815 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/24 04/01/24 | 09/01/22 | FC Costs Disb | 0 | 0 | (1,884.80) | | 209,098.45 | | | (16,156.01) | | 44.57 | $0.00 | Check |
| | | Check #:4996985 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1340604  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130815 | | | | | | | | | | | | |
| 04/16/24 | 04/30/24 | Town Tax Bill 2 | 0 | 0 | (2,904.93) | | 209,098.45 | (2,904.93) | | (16,156.01) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:193607 | | | Payee: RAYMOND TOWN *  Batch ID:1334534  Collateral ID:0 | | | | | | | | | |
| 04/08/24 03/18/24 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (322.50) | | 209,098.45 | | | (13,251.08) | | 44.57 | $0.00 | Check |
| | | Check #:4980447 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1330250  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130676 | | | | | | | | | | | | |
| 04/08/24 03/18/24 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (250.00) | | 209,098.45 | | | (13,251.08) | | 44.57 | $0.00 | Check |
| | | Check #:4980447 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1330250  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130676 | | | | | | | | | | | | |
| 04/08/24 03/18/24 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (325.00) | | 209,098.45 | | | (13,251.08) | | 44.57 | $0.00 | Check |
| | | Check #:4980447 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1330250  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130676 | | | | | | | | | | | | |
| 04/08/24 03/18/24 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (5.67) | | 209,098.45 | | | (13,251.08) | | 44.57 | $0.00 | Check |
| | | Check #:4980447 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1330250  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130676 | | | | | | | | | | | | |
| 04/08/24 03/18/24 | 09/01/22 | FC Costs Disb | 0 | 0 | (210.00) | | 209,098.45 | | | (13,251.08) | | 44.57 | $0.00 | Check |
| | | Check #:4980447 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1330250  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130676 | | | | | | | | | | | | |
| 04/05/24 | 03/23/24 | Lender Placed Hazard D | 0 | 0 | (219.04) | | 209,098.45 | (219.04) | | (13,251.08) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:192058 | | | Payee: Proctor Financial  Batch ID:1329025  Collateral ID:0 | | | | | | | | | |
| 04/05/24 | 04/01/24 | FHA MI Disb | 0 | 0 | (133.38) | | 209,098.45 | (133.38) | | (13,032.04) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:192056 | | | Payee: FHA HUD  Batch ID:1314354  Collateral ID:0 | | | | | | | | | |
| 04/04/24 03/27/24 | 09/01/22 | Winterization Disb | 0 | 0 | (20.00) | | 209,098.45 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | ACH Ref.#:191913 | | | Payee: CYPREXX SERVICES  Batch ID:1327967  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 14035811 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/24 03/27/24 | 09/01/22 | Winterization Disb ACH Ref.#:191913 | 0 | 0 | (250.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1327967  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14035811 | | | | | | | | | | | | |
| 04/04/24 03/27/24 | 09/01/22 | Winterization Disb ACH Ref.#:191913 | 0 | 0 | (90.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1327967  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14035811 | | | | | | | | | | | | |
| 04/04/24 03/26/24 | 09/01/22 | Winterization Disb ACH Ref.#:191913 | 0 | 0 | (60.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1327967  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14022817 | | | | | | | | | | | | |
| 04/04/24 03/26/24 | 09/01/22 | Winterization Disb ACH Ref.#:191913 | 0 | 0 | (80.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1327967  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 14022817 | | | | | | | | | | | | |
| 03/30/24 | 09/01/22 | Loss Draft Payment Check #:8855368 | 0 | 0 | 1,598.66 | | 209,098.45 Batch ID:1324613 | | | (12,898.66) | | 44.57 | $0.00 | Check |
| 03/26/24 03/20/24 | 09/01/22 | Sump Pump Disb ACH Ref.#:190638 | 0 | 0 | (325.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1320220  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13998192 | | | | | | | | | | | | |
| 03/19/24 03/15/24 | 09/01/22 | Utilities Disb ACH Ref.#:189495 | 0 | 0 | (5.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1315115  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13987063 | | | | | | | | | | | | |
| 03/19/24 03/15/24 | 09/01/22 | Utilities Disb ACH Ref.#:189495 | 0 | 0 | (21.55) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1315115  Collateral ID:0 | | | (12,898.66) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13987063 | | | | | | | | | | | | |
| 03/18/24 | 02/23/24 | Lender Placed Hazard I ACH Ref.#:189157 | 0 | 0 | (646.93) | | 209,098.45 Payee: Proctor Financial  Batch ID:1314025  Collateral ID:0 | | (646.93) | (12,898.66) | | 44.57 | $0.00 | None |
| 03/06/24 03/01/24 | 09/01/22 | Property Pres Disb ACH Ref.#:187468 | 0 | 0 | (500.00) | | 209,098.45 Payee: CYPREXX SERVICES  Batch ID:1305727  Collateral ID:0 | | | (12,251.73) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13950962 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/24 03/04/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:187468 | 0 | 0 | (30.00) | | 209,098.45 | | | (12,251.73) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13954010 | | | Payee: CYPREXX SERVICES  Batch ID:1305727  Collateral ID:0 | | | | | | | | | |
| 03/05/24 | 03/01/24 | FHA MI Disb ACH Ref.#:187180 | 0 | 0 | (133.38) | | 209,098.45 | (133.38) | | (12,251.73) | | 44.57 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:1292217  Collateral ID:0 | | | | | | | | | |
| 02/07/24 02/05/24 | 09/01/22 | Utilities Disb ACH Ref.#:183691 | 0 | 0 | (5.00) | | 209,098.45 | | | (12,118.35) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13837381 | | | Payee: CYPREXX SERVICES  Batch ID:1284663  Collateral ID:0 | | | | | | | | | |
| 02/07/24 02/05/24 | 09/01/22 | Utilities Disb ACH Ref.#:183691 | 0 | 0 | (21.89) | | 209,098.45 | | | (12,118.35) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13837381 | | | Payee: CYPREXX SERVICES  Batch ID:1284663  Collateral ID:0 | | | | | | | | | |
| 02/06/24 02/02/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:183508 | 0 | 0 | (30.00) | | 209,098.45 | | | (12,118.35) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13836753 | | | Payee: CYPREXX SERVICES  Batch ID:1283527  Collateral ID:0 | | | | | | | | | |
| 02/05/24 | 02/01/24 | FHA MI Disb ACH Ref.#:183239 | 0 | 0 | (133.38) | | 209,098.45 | (133.38) | | (12,118.35) | | 44.57 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:1266790  Collateral ID:0 | | | | | | | | | |
| 01/28/24 10/30/23 | 09/01/22 | Client Auth Expense Dis ACH Ref.#:182254 | 0 | 0 | (0.09) | | 209,098.45 | | | (11,984.97) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 22552706-0 | | | Payee: TRANS UNION LLC  Batch ID:1276131  Collateral ID:0 | | | | | | | | | |
| 01/27/24 07/29/23 | 09/01/22 | Client Auth Expense Dis ACH Ref.#:182250 | 0 | 0 | (0.09) | | 209,098.45 | | | (11,984.97) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 19826126-0 | | | Payee: TRANS UNION LLC  Batch ID:1275853  Collateral ID:0 | | | | | | | | | |
| 01/24/24 01/10/24 | 09/01/22 | Utilities Disb ACH Ref.#:181685 | 0 | 0 | (5.00) | | 209,098.45 | | | (11,984.97) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13720783 | | | Payee: CYPREXX SERVICES  Batch ID:1272810  Collateral ID:0 | | | | | | | | | |
| 01/24/24 01/10/24 | 09/01/22 | Utilities Disb ACH Ref.#:181685 | 0 | 0 | (21.91) | | 209,098.45 | | | (11,984.97) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13720783 | | | Payee: CYPREXX SERVICES  Batch ID:1272810  Collateral ID:0 | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/24 01/05/24 | 09/01/22 | Property Inspection Dist ACH Ref.#:179853 | 0 | 0 | (30.00) | | 209,098.45 | | | (11,984.97) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13713575 | | | | Payee: CYPREXX SERVICES  Batch ID:1264305  Collateral ID:0 | | | | | | | | |
| 01/05/24 | 01/01/24 | FHA MI Disb ACH Ref.#:179159 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (11,984.97) | | 44.57 | $0.00 | None |
| | | | | | | Payee: FHA HUD  Batch ID:1251918  Collateral ID:0 | | | | | | | | |
| 12/27/23 11/01/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:177554 | 0 | 0 | (0.02) | | 209,098.45 | | | (11,847.90) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 1316097-202311G | | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1253813 Collateral ID:0 | | | | | | | | |
| 12/19/23 12/12/23 | 09/01/22 | Utilities Disb ACH Ref.#:176420 | 0 | 0 | (5.00) | | 209,098.45 | | | (11,847.90) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13599511 | | | | Payee: CYPREXX SERVICES  Batch ID:1249639  Collateral ID:0 | | | | | | | | |
| 12/19/23 12/12/23 | 09/01/22 | Utilities Disb ACH Ref.#:176420 | 0 | 0 | (31.72) | | 209,098.45 | | | (11,847.90) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13599511 | | | | Payee: CYPREXX SERVICES  Batch ID:1249639  Collateral ID:0 | | | | | | | | |
| 12/15/23 11/30/23 | 09/01/22 | AVM Advance Disb ACH Ref.#:175901 | 0 | 0 | (1.63) | | 209,098.45 | | | (11,847.90) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 1129-4081 | | | | Payee: ASSETVAL  Batch ID:1247537  Collateral ID:0 | | | | | | | | |
| 12/12/23 12/05/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:175309 | 0 | 0 | (2.00) | | 209,098.45 | | | (11,847.90) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 11302023(SP) | | | | Payee: EXPRESS CAPITAL SERVICES  Batch ID:1244881  Collateral ID:0 | | | | | | | | |
| 12/05/23 | 12/01/23 | FHA MI Disb ACH Ref.#:174058 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (11,847.90) | | 44.57 | $0.00 | None |
| | | | | | | Payee: FHA HUD  Batch ID:1227896  Collateral ID:0 | | | | | | | | |
| 12/05/23 11/30/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:174123 | 0 | 0 | (45.00) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13531237 | | | | Payee: CYPREXX SERVICES  Batch ID:1239489  Collateral ID:0 | | | | | | | | |
| 11/29/23 11/20/23 | 09/01/22 | Property Pres Disb ACH Ref.#:173362 | 0 | 0 | (35.00) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13486232 | | | | Payee: CYPREXX SERVICES  Batch ID:1234882  Collateral ID:0 | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/23 11/20/23 | 09/01/22 | Trash Out Disb ACH Ref.#:173362 | 0 | 0 | (50.00) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13486232 | | | Payee: CYPREXX SERVICES  Batch ID:1234882  Collateral ID:0 | | | | | | | | | |
| 11/26/23 10/01/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:172931 | 0 | 0 | (0.02) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1232495 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202310I | | | | | | | | | | | | |
| 11/24/23 09/01/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:172918 | 0 | 0 | (0.02) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1232223 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202309H | | | | | | | | | | | | |
| 11/14/23 11/06/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:171389 | 0 | 0 | (20.00) | | 209,098.45 | | | (11,710.83) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 13461823 | | | Payee: CYPREXX SERVICES  Batch ID:1224445  Collateral ID:0 | | | | | | | | | |
| 11/06/23 | 11/01/23 | FHA MI Disb ACH Ref.#:170075 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (11,710.83) | | 44.57 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:1204191  Collateral ID:0 | | | | | | | | | |
| 10/31/23 10/26/23 | 09/01/22 | Utilities Disb ACH Ref.#:169368 | 0 | 0 | (75.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: CYPREXX SERVICES  Batch ID:1213535  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13428201 | | | | | | | | | | | | |
| 10/31/23 09/30/23 | 09/01/22 | AVM Advance Disb ACH Ref.#:169347 | 0 | 0 | (1.63) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: ASSETVAL  Batch ID:1213535  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1126-4125 | | | | | | | | | | | | |
| 10/30/23 10/05/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:169213 | 0 | 0 | (35.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13333273 | | | | | | | | | | | | |
| 10/30/23 09/29/23 | 09/01/22 | Property Pres Disb ACH Ref.#:169213 | 0 | 0 | (10.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |
| 10/30/23 09/29/23 | 09/01/22 | Property Pres Disb ACH Ref.#:169213 | 0 | 0 | (60.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | | | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/23 09/29/23 | 09/01/22 | Securing Disb  ACH Ref.#:169213 | 0 | 0 | (40.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |
| 10/30/23 09/29/23 | 09/01/22 | Property Pres Disb  ACH Ref.#:169213 | 0 | 0 | (50.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |
| 10/30/23 09/29/23 | 09/01/22 | Securing Disb  ACH Ref.#:169213 | 0 | 0 | (40.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |
| 10/30/23 09/29/23 | 09/01/22 | Property Pres Disb  ACH Ref.#:169213 | 0 | 0 | (100.00) | | 209,098.45 | | | (11,573.76) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1212605  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13311979 | | | | | | | | | | | | |
| 10/09/23 | 10/31/22 | Town Tax Bill 1  ACH Ref.#:166194 | 0 | 0 | (2,904.93) | | 209,098.45 | | (2,904.93) | (11,573.76) | | 44.57 | $0.00 | None |
| | | Payee: RAYMOND TOWN *  Batch ID:1193722  Collateral ID:0 | | | | | | | | | | | | |
| 10/03/23 | 10/01/22 | FHA MI Disb  ACH Ref.#:165308 | 0 | 0 | (137.07) | | 209,098.45 | | (137.07) | (8,668.83) | | 44.57 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:1184003  Collateral ID:0 | | | | | | | | | | | | |
| 09/29/23 08/01/23 | 09/01/22 | Certified Mail Cost Disb  ACH Ref.#:164936 | 0 | 0 | (21.28) | | 209,098.45 | | | (8,531.76) | | 44.57 | $0.00 | ACH |
| | | Payee: FEDEX  Batch ID:1190283  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 821236169 | | | | | | | | | | | | |
| 09/26/23 08/01/23 | 09/01/22 | Skip Trace Disb  ACH Ref.#:163892 | 0 | 0 | (0.02) | | 209,098.45 | | | (8,531.76) | | 44.57 | $0.00 | ACH |
| | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1187296  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1316097-202308D | | | | | | | | | | | | |
| 09/26/23 09/07/23 | 09/01/22 | Property Inspection Dist  ACH Ref.#:163792 | 0 | 0 | (20.00) | | 209,098.45 | | | (8,531.76) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1187294  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13200463 | | | | | | | | | | | | |
| 09/25/23 | 09/01/22 | Insurance Cost Disb  ACH Ref.#:163732 | 0 | 0 | (5.48) | | 209,098.45 | | | (8,531.76) | | 44.57 | $0.00 | ACH |
| | | Payee: FHA HUD  Batch ID:1186864  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/23 08/31/23 | 09/01/22 | AVM Advance Disb ACH Ref.#:163403 | 0 | 0 | (1.63) | | 209,098.45 | | | (8,531.76) | | 44.57 | $0.00 | ACH |
| | | Payee: ASSETVAL  Batch ID:1185485  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1125-4254 | | | | | | | | | | | | |
| 09/05/23 | 09/01/23 | FHA MI Disb ACH Ref.#:126312 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (8,531.76) | | 44.57 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:1159528  Collateral ID:0 | | | | | | | | | | | | |
| 08/29/23 07/01/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:125664 | 0 | 0 | (0.02) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | ACH |
| | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1168111 Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1316930-202390B | | | | | | | | | | | | |
| 08/29/23 08/17/23 | 09/01/22 | Attorney Cost Disb Check #:4340048 | 0 | 0 | (322.50) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1168131  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 128805 | | | | | | | | | | | | |
| 08/29/23 08/17/23 | 09/01/22 | Attorney Cost Disb Check #:4340048 | 0 | 0 | (25.00) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1168131  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 128805 | | | | | | | | | | | | |
| 08/29/23 08/17/23 | 09/01/22 | Title Cost Disb Check #:4340048 | 0 | 0 | (170.00) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1168131  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 128805 | | | | | | | | | | | | |
| 08/29/23 08/17/23 | 09/01/22 | FC Costs Disb Check #:4340048 | 0 | 0 | (378.00) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1168131  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 128805 | | | | | | | | | | | | |
| 08/25/23 | 09/01/22 | Certified Mail Cost Disb ACH Ref.#:125412 | 0 | 0 | (5.54) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | ACH |
| | | Payee: SOURCEHOV  Batch ID:1166397  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: INVLIV00714670 | | | | | | | | | | | | |
| 08/22/23 07/31/23 | 09/01/22 | AVM Advance Disb ACH Ref.#:124791 | 0 | 0 | (1.63) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | ACH |
| | | Payee: ASSETVAL  Batch ID:1162982  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1124-4544 | | | | | | | | | | | | |
| 08/17/23 08/10/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:124212 | 0 | 0 | (20.00) | | 209,098.45 | | | (8,394.69) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1159967  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13063175 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
|         | **ANDY OCHOA** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/23 | 08/01/23 | FHA MI Disb | 0 | 0 | (137.07) | | 209,098.45 | | (137.07) | (8,394.69) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:122450 | | | Payee: FHA HUD  Batch ID:1137410  Collateral ID:0 | | | | | | | | | |
| 07/30/23 | 09/01/22 | Skip Trace Disb | 0 | 0 | (0.02) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | ACH |
| 06/01/23 | | ACH Ref.#:121762 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1146919 | | | | | | | | | |
| | | | | | Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202306F | | | | | | | | | | | | |
| 07/25/23 | 09/01/22 | AVM Advance Disb | 0 | 0 | (1.63) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | ACH |
| 06/30/23 | | ACH Ref.#:121080 | | | Payee: ASSETVAL  Batch ID:1143086  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1123-04653 | | | | | | | | | | | | |
| 07/17/23 | 09/01/22 | Property Inspection Dist | 0 | 0 | (20.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | ACH |
| 07/06/23 | | ACH Ref.#:119983 | | | Payee: CYPREXX SERVICES  Batch ID:1137339  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 12921970 | | | | | | | | | | | | |
| 07/12/23 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (250.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/26/23 | | Check #:4285579 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1134716  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128357 | | | | | | | | | | | | |
| 07/12/23 | 09/01/22 | Recording Cost Disb | 0 | 0 | (52.75) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/26/23 | | Check #:4285579 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1134716  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128357 | | | | | | | | | | | | |
| 07/06/23 | 09/01/22 | FC Costs Disb | 0 | 0 | (860.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/16/23 | | Check #:4278346 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1131328  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128299 | | | | | | | | | | | | |
| 07/06/23 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (430.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/16/23 | | Check #:4278346 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1131328  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128299 | | | | | | | | | | | | |
| 07/06/23 | 09/01/22 | Court Costs Disb | 0 | 0 | (20.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/16/23 | | Check #:4278346 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1131328  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128299 | | | | | | | | | | | | |
| 07/06/23 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (17.88) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| 06/16/23 | | Check #:4278346 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1131328  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 128299 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/23 06/16/23 | 09/01/22 | Filing Cost Disb | 0 | 0 | (402.00) | | 209,098.45 | | | (8,257.62) | | 44.57 | $0.00 | Check |
| | | Check #:4278346 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1131328  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 128299 | | | | | | | | | | | | |
| 07/05/23 | 07/01/23 | FHA MI Disb | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (8,257.62) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:118631 | | | | Payee: FHA HUD  Batch ID:1119624  Collateral ID:0 | | | | | | | | |
| 06/28/23 05/01/23 | 09/01/22 | Skip Trace Disb | 0 | 0 | (0.02) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | ACH |
| | | ACH Ref.#:118166 | | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1127146  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 1316097-202305E | | | | | | | | | | | | |
| 06/27/23 05/31/23 | 09/01/22 | AVM Advance Disb | 0 | 0 | (1.63) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | ACH |
| | | ACH Ref.#:117859 | | | | Payee: ASSETVAL  Batch ID:1125636  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 1122-04565 | | | | | | | | | | | | |
| 06/23/23 06/15/23 | 09/01/22 | Property Pres Disb | 0 | 0 | (17.40) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | ACH |
| | | ACH Ref.#:117576 | | | | Payee: BRON INC  Batch ID:1123817  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 2762827 | | | | | | | | | | | | |
| 06/22/23 06/20/23 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (250.00) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | Check |
| | | Check #:4266267 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1122776  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 128318 | | | | | | | | | | | | |
| 06/22/23 06/20/23 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (250.00) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | Check |
| | | Check #:4266267 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1122776  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 128318 | | | | | | | | | | | | |
| 06/22/23 06/20/23 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (1.80) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | Check |
| | | Check #:4266267 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1122776  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 128318 | | | | | | | | | | | | |
| 06/13/23 06/09/23 | 09/01/22 | Property Inspection Dist | 0 | 0 | (20.00) | | 209,098.45 | | | (8,120.55) | | 44.57 | $0.00 | ACH |
| | | ACH Ref.#:116356 | | | | Payee: CYPREXX SERVICES  Batch ID:1116466  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 12798659 | | | | | | | | | | | | |
| 06/05/23 | 06/01/23 | FHA MI Disb | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (8,120.55) | | 44.57 | $0.00 | None |
| | | ACH Ref.#:115260 | | | | Payee: FHA HUD  Batch ID:1100289  Collateral ID:0 | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | **ANDY OCHOA** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/23 04/01/23 | 09/01/22 | Certified Mail Cost Disb ACH Ref.#:114651 | 0 | 0 | (21.56) | | 209,098.45 | | | (7,983.48) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 808436597 | | | Payee: FEDEX  Batch ID:1106788  Collateral ID:0 | | | | | | | | | |
| 05/29/23 04/01/23 | 09/01/22 | Certified Mail Cost Disb ACH Ref.#:114651 | 0 | 0 | (9.16) | | 209,098.45 | | | (7,983.48) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 809687494 | | | Payee: FEDEX  Batch ID:1106788  Collateral ID:0 | | | | | | | | | |
| 05/28/23 04/01/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:114638 | 0 | 0 | (0.02) | | 209,098.45 | | | (7,983.48) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 1316990-2023D | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1106735  Collateral ID:0 | | | | | | | | | |
| 05/24/23 04/30/23 | 09/01/22 | AVM Advance Disb ACH Ref.#:114183 | 0 | 0 | (1.63) | | 209,098.45 | | | (7,983.48) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 1121-04946 | | | Payee: ASSETVAL  Batch ID:1103892  Collateral ID:0 | | | | | | | | | |
| 05/23/23 05/18/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:114047 | 0 | 0 | (20.00) | | 209,098.45 | | | (7,983.48) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 12677785 | | | Payee: CYPREXX SERVICES  Batch ID:1103025  Collateral ID:0 | | | | | | | | | |
| 05/04/23 | 05/01/23 | FHA MI Disb ACH Ref.#:111671 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (7,983.48) | | 44.57 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:1077968  Collateral ID:0 | | | | | | | | | |
| 04/28/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:111243 | 0 | 0 | (0.02) | | 209,098.45 | | | (7,846.41) | | 44.57 | $0.00 | ACH |
| | | Invoice Number: 1316097-2023C | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1084227  Collateral ID:0 | | | | | | | | | |
| 04/14/23 04/03/23 | 09/01/22 | Attorney Cost Disb Check #:4173269 | 0 | 0 | (215.00) | | 209,098.45 | | | (7,846.41) | | 44.57 | $0.00 | Check |
| | | Invoice Number: 127610 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1073422  Collateral ID:0 | | | | | | | | | |
| 04/14/23 04/03/23 | 09/01/22 | Certified Mail Cost Disb Check #:4173269 | 0 | 0 | (8.70) | | 209,098.45 | | | (7,846.41) | | 44.57 | $0.00 | Check |
| | | Invoice Number: 127610 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1073422  Collateral ID:0 | | | | | | | | | |
| 04/11/23 | 04/30/23 | Town Tax Bill 2 ACH Ref.#:108856 | 0 | 0 | (2,740.50) | | 209,098.45 | (2,740.50) | | (7,846.41) | | 44.57 | $0.00 | None |
| | | | | | Payee: RAYMOND TOWN *  Batch ID:1068614  Collateral ID:0 | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/23 04/06/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:108740 | 0 | 0 | (20.00) | | 209,098.45 | | | (5,105.91) | | 44.57 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1069384  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 12419613 | | | | | | | | | | | | |
| 04/06/23 | 04/01/23 | FHA MI Disb ACH Ref.#:108383 | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (5,105.91) | | 44.57 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:1055040  Collateral ID:0 | | | | | | | | | | | | |
| 03/31/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:107884 | 0 | 0 | (0.02) | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | ACH |
| | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1064442 Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1316097-202302-E | | | | | | | | | | | | |
| 03/29/23 03/24/23 | 09/01/22 | Attorney Cost Disb Check #:4156576 | 0 | 0 | (1,290.00) | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1061012  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 127548 | | | | | | | | | | | | |
| 03/29/23 03/28/23 | 09/01/22 | Title Cost Disb ACH Ref.#:107401 | 0 | 0 | (325.00) | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | ACH |
| | | Payee: AVENUE 365 LENDER SERVICES LLC  Batch ID:1061011  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 23349930FS | | | | | | | | | | | | |
| 03/27/23 | 09/01/22 | Certified Mail Cost Disb ACH Ref.#:107209 | 0 | 0 | (8.34) | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | ACH |
| | | Payee: COVIUS DOCUMENT SERVICES, LLC  Batch ID:1058941  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: S125426 | | | | | | | | | | | | |
| 03/26/23 | 09/01/22 | Property Inspection Pmt | 0 | 0 | (20.00) | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | Reclassified |
| | | Batch ID:1058632 | | | | | | | | | | | | |
| 03/26/23 | 09/01/22 | Property Inspection Pmt | 0 | 0 | 20.00 | | 209,098.45 | | | (4,968.84) | | 44.57 | $0.00 | Reclassified |
| | | Batch ID:1058632 | | | | | | | | | | | | |
| 03/17/23 | 03/01/23 | Late Charge Assess | 0 | 0 | (44.57) | | 209,098.45 | | | (4,968.84) | (44.57) | 44.57 | $0.00 | None |
| 03/15/23 03/09/23 | 09/01/22 | Property Inspection Dist ACH Ref.#:105803 | 0 | 0 | (20.00) | | 209,098.45 | | | (4,968.84) | | 0.00 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1050754  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 12270805 | | | | | | | | | | | | |
| 03/09/23 03/06/23 | 09/01/22 | Skip Trace Disb ACH Ref.#:105221 | 0 | 0 | (24.50) | | 209,098.45 | | | (4,968.84) | | 0.00 | $0.00 | ACH |
| | | Payee: EXPRESS CAPITAL SERVICES  Batch ID:1047296  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 02282023(SP) | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/23 | 03/01/23 | FHA MI Disb | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (4,968.84) | | 0.00 | $0.00 | None |
| | | ACH Ref.#:104589 | | | | Payee: FHA HUD  Batch ID:1032812  Collateral ID:0 | | | | | | | | | |
| 02/27/23 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (11.37) | | 209,098.45 | | | (4,831.77) | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:103947 | | | | Payee: SOURCEHOV  Batch ID:1038580  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: INVLIV00712549 | | | | | | | | | | | | | |
| 02/13/23 | 09/01/22 | Property Inspection Dist | 0 | 0 | (20.00) | | 209,098.45 | | | (4,831.77) | | 0.00 | $0.00 | ACH |
| 02/08/23 | | ACH Ref.#:102309 | | | | Payee: CYPREXX SERVICES  Batch ID:1029208  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 12065461 | | | | | | | | | | | | | |
| 02/07/23 | 02/01/23 | FHA MI Disb | 0 | 0 | (137.07) | | 209,098.45 | (137.07) | | (4,831.77) | | 0.00 | $0.00 | None |
| | | ACH Ref.#:101541 | | | | Payee: FHA HUD  Batch ID:1013100  Collateral ID:0 | | | | | | | | | |
| 01/20/23 | 09/01/22 | Property Inspection Dist | 0 | 0 | (20.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/09/23 | | ACH Ref.#:99429 | | | | Payee: CYPREXX SERVICES  Batch ID:1012773  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 11880407 | | | | | | | | | | | | | |
| 01/06/23 | 09/01/22 | Assignment Prep Disb | 0 | 0 | (9.50) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/01/23 | | ACH Ref.#:98106 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1004268  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 118-SPTDA | | | | | | | | | | | | | |
| 01/06/23 | 09/01/22 | Recording AOM Disb | 0 | 0 | (0.36) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/01/23 | | ACH Ref.#:98106 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1004268  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 118-SPTDA | | | | | | | | | | | | | |
| 01/06/23 | 09/01/22 | Recording AOM Disb | 0 | 0 | (1.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/01/23 | | ACH Ref.#:98106 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1004268  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 118-SPTDA | | | | | | | | | | | | | |
| 01/06/23 | 09/01/22 | Document Retrieval Dist | 0 | 0 | (13.50) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/01/23 | | ACH Ref.#:98106 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1004268  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 118-SPTDA | | | | | | | | | | | | | |
| 01/06/23 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.10) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 01/01/23 | | ACH Ref.#:98106 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1004268  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 118-SPTDA | | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | **ANDY OCHOA** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/23 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (21.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:97601 | | | Payee: FEDEX  Batch ID:1001141  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 792446693 | | | | | | | | | | | | |
| 12/28/22 | 09/01/22 | Recording AOM Disb | 0 | 0 | (22.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 12/26/22 | | ACH Ref.#:97104 | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:997883  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 117-SPTDA | | | | | | | | | | | | |
| 12/19/22 | 09/01/22 | Property Inspection Dist | 0 | 0 | (20.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 12/07/22 | | ACH Ref.#:95990 | | | Payee: CYPREXX SERVICES  Batch ID:993109  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 11714209 | | | | | | | | | | | | |
| 12/14/22 | 09/01/22 | Attorney Cost Pmt | 0 | 0 | 40.00 | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | Reclassified |
| | | Check #:00000000 | | | Batch ID:990970 | | | | | | | | | |
| 12/14/22 | 09/01/22 | FC Costs Pmt | 0 | 0 | 4,909.35 | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | Reclassified |
| | | Check #:00000000 | | | Batch ID:990970 | | | | | | | | | |
| 12/14/22 | 09/01/22 | Property Pres Pmt | 0 | 0 | 315.00 | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | Reclassified |
| | | Check #:00000000 | | | Batch ID:990970 | | | | | | | | | |
| 12/14/22 | 09/01/22 | Proof of claim Pmt | 0 | 0 | (4,984.35) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | Reclassified |
| | | Check #:00000000 | | | Batch ID:990970 | | | | | | | | | |
| 12/14/22 | 09/01/22 | Prior Unpaid Costs Pmt | 0 | 0 | (280.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | Reclassified |
| | | Check #:00000000 | | | Batch ID:990970 | | | | | | | | | |
| 12/09/22 | 09/01/22 | Attorney Cost Disb | 0 | 0 | (75.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 12/06/22 | | | | | Payee: Bendett & McHugh  Batch ID:987434  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 6072829 | | | | | | | | | | | | |
| 12/09/22 | 09/01/22 | Clerk's Cost Disb | 0 | 0 | (7.00) | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | ACH |
| 12/06/22 | | | | | Payee: Bendett & McHugh  Batch ID:987434  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 6072829 | | | | | | | | | | | | |
| 12/03/22 | 09/01/22 | New Loan | 0 | 0 | 0.00 | | 209,098.45 | | | (4,694.70) | | 0.00 | $0.00 | None |
| 11/29/22 | 10/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 209,098.45 | (140.64) | | (4,694.70) | | 0.00 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
|  | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/22 | 10/01/19 | Hazard Disb | 0 | 0 | (1,251.00) |  | 209,098.45 |  | (1,251.00) | (4,554.06) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/22/22 | 10/01/19 | FHA MI Disb | 0 | 0 | (140.64) |  | 209,098.45 |  | (140.64) | (3,303.06) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Proof of claim Waive | 0 | 0 | 4,984.35 |  | 209,098.45 |  |  | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Claim Other Fee Assess | 0 | 0 | (4,984.35) |  | 209,098.45 |  |  | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Claim Other Fee Assess | 0 | 0 | (48,850.08) |  | 209,098.45 |  |  | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Claim Other Fee Assess | 0 | 0 | 48,850.08 |  | 209,098.45 |  |  | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Claim Other Fee Assess | 0 | 0 | (48,850.08) |  | 209,098.45 |  |  | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Regular Payment | 0 | 0 | 39,791.82 | 6,239.28 | 209,098.45 | 23,552.55 | 9,999.99 | (3,162.42) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Unapplied Payment | 0 | 0 | (39,791.81) |  | 215,337.73 |  |  | (13,162.41) |  | 0.00 | $0.00 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Escrow Only Payment | 0 | 0 | 9,999.99 |  | 215,337.73 |  | 9,999.99 | (13,162.41) |  | 0.00 | $39,791.81 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Unapplied Payment | 0 | 0 | (9,999.98) |  | 215,337.73 |  |  | (23,162.40) |  | 0.00 | $39,791.81 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Unapplied Payment | 0 | 0 | (478.70) |  | 215,337.73 |  |  | (23,162.40) |  | 0.00 | $49,791.79 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Escrow Only Payment | 0 | 0 | 478.71 |  | 215,337.73 |  | 478.71 | (23,162.40) |  | 0.00 | $50,270.49 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Unapplied Payment | 0 | 0 | (0.03) |  | 215,337.73 |  |  | (23,641.11) |  | 0.00 | $50,270.49 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/21/22 | 10/01/19 | Unapplied Payment | 0 | 0 | 48,850.08 |  | 215,337.73 |  |  | (23,641.11) |  | 0.00 | $50,270.52 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/18/22 | 09/01/19 | Prior Unpaid Costs Waiv | 0 | 0 | 250.00 |  | 215,337.73 |  |  | (23,641.11) |  | 0.00 | $1,420.44 | PriorServicer |
|  |  | Invoice Number: 0 |  |  |  |  |  |  |  |  |  |  |  |  |

| Loan ID | Borrower Name |
| --- | --- |
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/18/22 | 09/01/19 | Prior Unpaid Costs Waiv | 0 | 0 | 15.00 | | 215,337.73 | | | (23,641.11) | | 0.00 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/18/22 | 09/01/19 | Prior Unpaid Costs Waiv | 0 | 0 | 15.00 | | 215,337.73 | | | (23,641.11) | | 0.00 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/16/22 | 09/01/19 | Late Charge Waive | 0 | 0 | 42.02 | | 215,337.73 | | | (23,641.11) | 42.02 | 0.00 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/14/22 | 09/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 215,337.73 | | | (23,641.11) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/04/22 | 09/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,337.73 | | (140.64) | (23,641.11) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/02/22 | 09/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 215,337.73 | | | (23,500.47) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/14/22 | 09/01/19 | City Tax Bill 1 | 0 | 0 | (2,740.50) | | 215,337.73 | | (2,740.50) | (23,500.47) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/06/22 | 09/01/19 | FC Costs Assess | 0 | 0 | (250.00) | | 215,337.73 | | | (20,759.97) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/05/22 | 09/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,337.73 | | (140.64) | (20,759.97) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/03/22 | 09/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,337.73 | | (140.64) | (20,619.33) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/05/22 | 09/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,337.73 | | (140.64) | (20,478.69) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/20/22 | 09/01/19 | Regular Payment | 0 | 0 | 1,679.07 | 376.31 | 215,337.73 | 674.11 | 628.65 | (20,338.05) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/20/22 | 09/01/19 | Unapplied Payment | 0 | 0 | (1,679.07) | | 215,714.04 | | | (20,966.70) | | 42.02 | $1,420.44 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/19/22 | 09/01/19 | Unapplied Payment | 0 | 0 | 1,936.23 | | 215,714.04 | | | (20,966.70) | | 42.02 | $3,099.51 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/15/22 | 08/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 215,714.04 | | | (20,966.70) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/14/22 | 08/01/19 | FC Costs Assess | 0 | 0 | (250.00) | | 215,714.04 | | | (20,966.70) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (20,966.70) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/24/22 | 08/01/19 | Title Cost Assess | 0 | 0 | (75.00) | | 215,714.04 | | | (20,826.06) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/03/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (20,826.06) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/05/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (20,685.42) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/19/22 | 08/01/19 | FC Costs Assess | 0 | 0 | (250.00) | | 215,714.04 | | | (20,544.78) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/22 | 08/01/19 | City Tax Bill 1 | 0 | 0 | (2,576.07) | | 215,714.04 | | (2,576.07) | (20,544.78) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/04/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (17,968.71) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/30/22 | 08/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 215,714.04 | | | (17,828.07) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/04/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (17,828.07) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/04/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (140.64) | | 215,714.04 | | (140.64) | (17,687.43) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/11/22 | 08/01/19 | FC Costs Assess | 0 | 0 | (250.00) | | 215,714.04 | | | (17,546.79) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/05/22 | 08/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 215,714.04 | | (144.07) | (17,546.79) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/27/21 | 08/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 215,714.04 | | | (17,402.72) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/03/21 | 08/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 215,714.04 | | (144.07) | (17,402.72) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/03/21 | 08/01/19 | Hazard Disb | 0 | 0 | (1,178.00) | | 215,714.04 | | (1,178.00) | (17,258.65) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/09/21 | 08/01/19 | Unapplied Payment | 0 | 0 | (1,679.07) | | 215,714.04 | | | (16,080.65) | | 42.02 | $1,163.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/21 | 08/01/19 | Regular Payment | 0 | 0 | 1,679.07 | 375.14 | 215,714.04 | 675.28 | 628.65 | (16,080.65) | | 42.02 | $2,842.35 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/02/21 | 08/01/19 | Unapplied Payment | 0 | 0 | 1,507.14 | | 216,089.18 | | | (16,709.30) | | 42.02 | $2,842.35 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/30/21 | 07/01/19 | Late Charge Waive | 0 | 0 | 336.08 | | 216,089.18 | | | (16,709.30) | 336.08 | 42.02 | $1,335.21 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/13/21 | 07/01/19 | City Tax Bill 1 | 0 | 0 | (2,576.07) | | 216,089.18 | | (2,576.07) | (16,709.30) | | 378.10 | $1,335.21 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/05/21 | 07/01/19 | FHA MI Disb | 0 | 0 | (288.14) | | 216,089.18 | | (288.14) | (14,133.23) | | 378.10 | $1,335.21 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/01/21 | 07/01/19 | Regular Payment | 0 | 0 | 1,679.07 | 373.97 | 216,089.18 | 676.45 | 628.65 | (13,845.09) | | 378.10 | $1,335.21 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/01/21 | 07/01/19 | Unapplied Payment | 0 | 0 | (171.93) | | 216,463.15 | | | (14,473.74) | | 378.10 | $1,335.21 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/27/21 | 06/01/19 | FC Costs Assess | 0 | 0 | (250.00) | | 216,463.15 | | | (14,473.74) | | 378.10 | $1,507.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/13/21 | 06/01/19 | Title Cost Assess | 0 | 0 | (125.00) | | 216,463.15 | | | (14,473.74) | | 378.10 | $1,507.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/03/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (14,473.74) | | 378.10 | $1,507.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/26/21 | 06/01/19 | Unapplied Payment | 0 | 0 | 1,507.14 | | 216,463.15 | | | (14,329.67) | | 378.10 | $1,507.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/21/21 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (14,329.67) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/20/21 | 06/01/19 | FC Costs Assess | 0 | 0 | (1,155.00) | | 216,463.15 | | | (14,329.67) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/04/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (14,329.67) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/06/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (14,185.60) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/03/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (14,041.53) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (13,897.46) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/05/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (13,753.39) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/30/21 | 06/01/19 | City Tax Bill 1 | 0 | 0 | (2,548.66) | | 216,463.15 | | (2,548.66) | (13,609.32) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/12/21 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (11,060.66) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/03/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (11,060.66) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/18/21 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (10,916.59) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/03/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (144.07) | | 216,463.15 | | (144.07) | (10,916.59) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/19/21 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (10,772.52) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/06/21 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (10,772.52) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/07/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (10,625.15) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/07/20 | 06/01/19 | Hazard Disb | 0 | 0 | (1,120.00) | | 216,463.15 | | (1,120.00) | (10,625.15) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/04/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (9,505.15) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (9,357.78) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/03/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (9,210.41) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/28/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (645.00) | | 216,463.15 | | | (9,210.41) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/14/20 | 06/01/19 | City Tax Bill 1 | 0 | 0 | (2,548.67) | | 216,463.15 | | (2,548.67) | (9,210.41) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (6,661.74) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/23/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (6,514.37) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (6,514.37) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/27/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (6,367.00) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (6,367.00) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/21/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (6,219.63) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/14/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (645.00) | | 216,463.15 | | | (6,219.63) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/07/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (6,219.63) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (6,072.26) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/29/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (5,924.89) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/13/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (5,924.89) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (5,924.89) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/28/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (5,777.52) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/27/20 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (5,777.52) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/07/20 | 06/01/19 | City Tax Bill 1 | 0 | 0 | (2,457.31) | | 216,463.15 | | (2,457.31) | (5,777.52) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/03/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (430.00) | | 216,463.15 | | | (3,320.21) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (3,320.21) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/19/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (375.00) | | 216,463.15 | | | (3,172.84) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (3,172.84) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/11/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (460.00) | | 216,463.15 | | | (3,025.47) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/05/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (147.37) | | 216,463.15 | | (147.37) | (3,025.47) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/31/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (30.05) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/31/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (92.30) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/15/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (32.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/15/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (390.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/15/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (460.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/15/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (75.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/15/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (150.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/13/20 | 06/01/19 | FC Costs Assess | 0 | 0 | (75.00) | | 216,463.15 | | | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/07/20 | 06/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,463.15 | | (150.56) | (2,878.10) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/06/20 | 06/01/19 | FC Costs - NR Assess | 0 | 0 | (50.00) | | 216,463.15 | | | (2,727.54) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/31/19 | 06/01/19 | Int on Escrow Pmt | 0 | 0 | 0.08 | | 216,463.15 | | 0.08 | (2,727.54) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/19 | 06/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,463.15 | | (150.56) | (2,727.62) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/02/19 | 06/01/19 | Hazard Disb | 0 | 0 | (928.00) | | 216,463.15 | | (928.00) | (2,577.06) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/25/19 | 06/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,463.15 | | | (1,649.06) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/20/19 | 06/01/19 | FC Costs Assess | 0 | 0 | (275.00) | | 216,463.15 | | | (1,649.06) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/20/19 | 06/01/19 | FC Costs Assess | 0 | 0 | (690.00) | | 216,463.15 | | | (1,649.06) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/12/19 | 06/01/19 | Unapplied Payment | 0 | 0 | (1,359.14) | | 216,463.15 | | | (1,649.06) | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/04/19 | 06/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,463.15 | | (150.56) | (1,649.06) | | 378.10 | $1,359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/01/19 | 06/01/19 | Escrow Only Payment | 0 | 0 | 1,498.50 | | 216,463.15 | | 1,498.50 | (1,498.50) | | 378.10 | $1,359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/01/19 | 06/01/19 | Unapplied Payment | 0 | 0 | (1,359.14) | | 216,463.15 | | | (2,997.00) | | 378.10 | $1,359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/01/19 | 06/01/19 | Escrow Only Payment | 0 | 0 | (1,498.50) | | 216,463.15 | | (1,498.50) | (2,997.00) | | 378.10 | $2,718.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/01/19 | 06/01/19 | Unapplied Payment | 0 | 0 | 1,359.14 | | 216,463.15 | | | (1,498.50) | | 378.10 | $2,718.28 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/04/19 | 06/01/19 | Unapplied Payment | 0 | 0 | 1,000.00 | | 216,463.15 | | | (1,498.50) | | 378.10 | $1,359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/03/19 | 06/01/19 | City Tax Bill 1 | 0 | 0 | (2,457.32) | | 216,463.15 | | (2,457.32) | (1,498.50) | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/03/19 | 06/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,463.15 | | (150.56) | 958.82 | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/02/19 | 06/01/19 | Property Inspection Ass | 0 | 0 | (20.00) | | 216,463.15 | | | 1,109.38 | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/30/19 | 06/01/19 | Int on Escrow Pmt | 0 | 0 | 2.46 | | 216,463.15 | | 2.46 | 1,109.38 | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/19 | 06/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 372.81 | 216,463.15 | 677.61 | 603.20 | 1,106.92 | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/18/19 | 06/01/19 | Unapplied Payment | 0 | 0 | (12.76) | | 216,835.96 | | | 503.72 | | 378.10 | $359.14 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/18/19 | 06/01/19 | Unapplied Payment | 0 | 0 | 359.14 | | 216,835.96 | | | 503.72 | | 378.10 | $371.90 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/04/19 | 05/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,835.96 | | | 503.72 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/03/19 | 05/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,835.96 | | (150.56) | 503.72 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/12/19 | 05/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,835.96 | | | 654.28 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/02/19 | 05/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,835.96 | | (150.56) | 654.28 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/09/19 | 05/01/19 | Property Pres Assess | 0 | 0 | (15.00) | | 216,835.96 | | | 804.84 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/03/19 | 05/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 216,835.96 | | (150.56) | 804.84 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/29/19 | 05/01/19 | Int on Escrow Pmt | 0 | 0 | 1.07 | | 216,835.96 | | 1.07 | 955.40 | | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/28/19 | 05/01/19 | Late Charge Assess | 0 | 0 | (42.01) | | 216,835.96 | | | 954.33 | (42.01) | 378.10 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/28/19 | 05/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 371.65 | 216,835.96 | 678.77 | 603.20 | 954.33 | | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/28/19 | 05/01/19 | Unapplied Payment | 0 | 0 | (12.76) | | 217,207.61 | | | 351.13 | | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/28/19 | 05/01/19 | Unapplied Payment | 0 | 0 | 12.76 | | 217,207.61 | | | 351.13 | | 336.09 | $25.52 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/03/19 | 04/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 217,207.61 | | (150.56) | 351.13 | | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/07/19 | 04/01/19 | Property Inspection Ass | 0 | 0 | (20.00) | | 217,207.61 | | | 501.69 | | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/19 | 04/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 217,207.61 | | (150.56) | 501.69 | | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/02/19 | 04/01/19 | Late Charge Assess | 0 | 0 | (42.01) | | 217,207.61 | | | 652.25 | (42.01) | 336.09 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/02/19 | 04/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 370.49 | 217,207.61 | 679.93 | 603.20 | 652.25 | | 294.08 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/02/19 | 04/01/19 | Unapplied Payment | 0 | 0 | (12.76) | | 217,578.10 | | | 49.05 | | 294.08 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/02/19 | 04/01/19 | Unapplied Payment | 0 | 0 | 12.76 | | 217,578.10 | | | 49.05 | | 294.08 | $25.52 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 02/01/19 | Late Charge Assess | 0 | 0 | (42.01) | | 217,578.10 | | | 49.05 | (42.01) | 294.08 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 02/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 368.18 | 217,578.10 | 682.24 | 603.20 | 49.05 | | 252.07 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 03/01/19 | Late Charge Assess | 0 | 0 | (42.01) | | 217,946.28 | | | (554.15) | (42.01) | 252.07 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 03/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 369.33 | 217,946.28 | 681.09 | 603.20 | (554.15) | | 210.06 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 03/01/19 | Unapplied Payment | 0 | 0 | 12.76 | | 218,315.61 | | | (1,157.35) | | 210.06 | $12.76 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/15/19 | 03/01/19 | Unapplied Payment | 0 | 0 | (3,320.00) | | 218,315.61 | | | (1,157.35) | | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/12/19 | 01/01/19 | Unapplied Payment | 0 | 0 | 3,320.00 | | 218,315.61 | | | (1,157.35) | | 210.06 | $3,320.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/03/19 | 01/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 218,315.61 | | (150.56) | (1,157.35) | | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/02/19 | 01/01/19 | City Tax Bill 1 | 0 | 0 | (2,302.02) | | 218,315.61 | | (2,302.02) | (1,006.79) | | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/30/19 | 01/01/19 | Int on Escrow Pmt | 0 | 0 | 3.69 | | 218,315.61 | | 3.69 | 1,295.23 | | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/04/19 | 01/01/19 | FHA MI Disb | 0 | 0 | (150.56) | | 218,315.61 | | (150.56) | 1,291.54 | | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/19 | 01/01/19 | Late Charge Assess | 0 | 0 | (42.01) | | 218,315.61 | | | 1,442.10 | (42.01) | 210.06 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/15/19 | 01/01/19 | Regular Payment | 0 | 0 | 1,653.62 | 367.04 | 218,315.61 | 683.38 | 603.20 | 1,442.10 | | 168.05 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/04/19 | 12/01/18 | FHA MI Disb | 0 | 0 | (150.56) | | 218,682.65 | | (150.56) | 838.90 | | 168.05 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/03/19 | 12/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 218,682.65 | | (153.62) | 989.46 | | 168.05 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/31/18 | 12/01/18 | Late Charge Assess | 0 | 0 | (42.01) | | 218,682.65 | | | 1,143.08 | (42.01) | 168.05 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/31/18 | 12/01/18 | Regular Payment | 0 | 0 | 1,653.62 | 365.89 | 218,682.65 | 684.53 | 603.20 | 1,143.08 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/31/18 | 12/01/18 | Int on Escrow Pmt | 0 | 0 | 1.86 | | 219,048.54 | | 1.86 | 539.88 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/04/18 | 11/01/18 | Hazard Disb | 0 | 0 | (867.00) | | 219,048.54 | | (867.00) | 538.02 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/03/18 | 11/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 219,048.54 | | (153.62) | 1,405.02 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/30/18 | 11/01/18 | Late Charge Assess | 0 | 0 | (42.01) | | 219,048.54 | | | 1,558.64 | (42.01) | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/30/18 | 11/01/18 | Regular Payment | 0 | 0 | 1,653.62 | 364.75 | 219,048.54 | 685.67 | 603.20 | 1,558.64 | | 84.03 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/02/18 | 10/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 219,413.29 | | (153.62) | 955.44 | | 84.03 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/22/18 | 10/01/18 | Regular Payment | 0 | 0 | 1,653.62 | 363.62 | 219,413.29 | 686.80 | 603.20 | 1,109.06 | | 84.03 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/22/18 | 10/01/18 | Late Charge Waive | 0 | 0 | 42.01 | | 219,776.91 | | | 505.86 | 42.01 | 84.03 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/03/18 | 09/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 219,776.91 | | (153.62) | 505.86 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/02/18 | 09/01/18 | City Tax Bill 1 | 0 | 0 | (2,302.02) | | 219,776.91 | | (2,302.02) | 659.48 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | **ANDY OCHOA** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/18 | 09/01/18 | Int on Escrow Pmt | 0 0 | 5.01 | | 219,776.91 | 5.01 | | 2,961.50 | | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/21/18 | 09/01/18 | Late Charge Waive | 0 0 | 126.03 | | 219,776.91 | | | 2,956.49 | 126.03 | 126.04 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/21/18 | 09/01/18 | Late Charge Waive | 0 0 | 126.03 | | 219,776.91 | | | 2,956.49 | 126.03 | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/21/18 | 09/01/18 | Unapplied Payment | 0 0 | (126.03) | | 219,776.91 | | | 2,956.49 | | 378.10 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/20/18 | 09/01/18 | Late Charge Assess | 0 0 | (42.01) | | 219,776.91 | | | 2,956.49 | (42.01) | 378.10 | $126.03 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/20/18 | 09/01/18 | Regular Payment | 0 0 | 1,653.62 | 362.48 | 219,776.91 | 687.94 | 603.20 | 2,956.49 | | 336.09 | $126.03 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/20/18 | 09/01/18 | Unapplied Payment | 0 0 | 126.03 | | 220,139.39 | | | 2,353.29 | | 336.09 | $126.03 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 09/04/18 | 08/01/18 | FHA MI Disb | 0 0 | (153.62) | | 220,139.39 | | (153.62) | 2,353.29 | | 336.09 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 08/17/18 | 08/01/18 | Late Charge Assess | 0 0 | (42.01) | | 220,139.39 | | | 2,506.91 | (42.01) | 336.09 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 08/17/18 | 08/01/18 | Regular Payment | 0 0 | 1,653.62 | 361.36 | 220,139.39 | 689.06 | 603.20 | 2,506.91 | | 294.08 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 08/03/18 | 07/01/18 | FHA MI Disb | 0 0 | (153.62) | | 220,500.75 | | (153.62) | 1,903.71 | | 294.08 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 07/20/18 | 07/01/18 | Late Charge Assess | 0 0 | (42.01) | | 220,500.75 | | | 2,057.33 | (42.01) | 294.08 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 07/20/18 | 07/01/18 | Regular Payment | 0 0 | 1,653.62 | 360.23 | 220,500.75 | 690.19 | 603.20 | 2,057.33 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 07/03/18 | 06/01/18 | FHA MI Disb | 0 0 | (153.62) | | 220,860.98 | | (153.62) | 1,454.13 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 06/30/18 | 06/01/18 | Int on Escrow Pmt | 0 0 | 2.22 | | 220,860.98 | | 2.22 | 1,607.75 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |
| 06/18/18 | 06/01/18 | Regular Payment | 0 0 | 1,665.27 | 359.11 | 220,860.98 | 691.31 | 614.85 | 1,605.53 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---|---|
| | **ANDY OCHOA** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 221,220.09 | | (153.62) | 990.68 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/16/18 | 05/01/18 | Regular Payment | 0 | 0 | 1,665.27 | 357.99 | 221,220.09 | 692.43 | 614.85 | 1,144.30 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 05/03/18 | 04/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 221,578.08 | | (153.62) | 529.45 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/05/18 | 04/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 221,578.08 | | (153.62) | 683.07 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/02/18 | 04/01/18 | Regular Payment | 0 | 0 | 1,665.27 | 356.87 | 221,578.08 | 693.55 | 614.85 | 836.69 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/02/18 | 04/01/18 | City Tax Bill 1 | 0 | 0 | (2,247.21) | | 221,934.95 | | (2,247.21) | 221.84 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/31/18 | 03/01/18 | Int on Escrow Pmt | 0 | 0 | 4.62 | | 221,934.95 | | 4.62 | 2,469.05 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/05/18 | 03/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 221,934.95 | | (153.62) | 2,464.43 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/01/18 | 03/01/18 | Regular Payment | 0 | 0 | 1,665.27 | 355.76 | 221,934.95 | 694.66 | 614.85 | 2,618.05 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/05/18 | 02/01/18 | FHA MI Disb | 0 | 0 | (153.62) | | 222,290.71 | | (153.62) | 2,003.20 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/01/18 | 02/01/18 | Regular Payment | 0 | 0 | 1,624.51 | 354.65 | 222,290.71 | 695.77 | 574.09 | 2,156.82 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/05/18 | 01/01/18 | FHA MI Disb | 0 | 0 | (156.58) | | 222,645.36 | | (156.58) | 1,582.73 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/01/18 | 01/01/18 | Regular Payment | 0 | 0 | 1,624.51 | 353.55 | 222,645.36 | 696.87 | 574.09 | 1,739.31 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/30/17 | 12/01/17 | Int on Escrow Pmt | 0 | 0 | 2.01 | | 222,998.91 | | 2.01 | 1,165.22 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/05/17 | 12/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 222,998.91 | | (156.58) | 1,163.21 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 12/04/17 | 12/01/17 | Hazard Disb | 0 | 0 | (756.00) | | 222,998.91 | | (756.00) | 1,319.79 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

| Loan ID | Borrower Name |
|---------|---------------|
|         | ANDY OCHOA    |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/17 | 12/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 352.45 | 222,998.91 | 697.97 | 574.09 | 2,075.79 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/06/17 | 11/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 223,351.36 | | (156.58) | 1,501.70 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 11/01/17 | 11/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 351.35 | 223,351.36 | 699.07 | 574.09 | 1,658.28 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/20/17 | 10/01/17 | City Tax Bill 1 | 0 | 0 | (2,247.21) | | 223,702.71 | | (2,247.21) | 1,084.19 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/05/17 | 10/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 223,702.71 | | (156.58) | 3,331.40 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 10/02/17 | 10/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 350.25 | 223,702.71 | 700.17 | 574.09 | 3,487.98 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/30/17 | 09/01/17 | Int on Escrow Pmt | 0 | 0 | 2.87 | | 224,052.96 | | 2.87 | 2,913.89 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/05/17 | 09/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 224,052.96 | | (156.58) | 2,911.02 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 09/01/17 | 09/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 349.16 | 224,052.96 | 701.26 | 574.09 | 3,067.60 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/07/17 | 08/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 224,402.12 | | (156.58) | 2,493.51 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 08/01/17 | 08/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 348.08 | 224,402.12 | 702.34 | 574.09 | 2,650.09 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/05/17 | 07/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 224,750.20 | | (156.58) | 2,076.00 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 07/03/17 | 07/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 346.99 | 224,750.20 | 703.43 | 574.09 | 2,232.58 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/30/17 | 06/01/17 | Int on Escrow Pmt | 0 | 0 | 1.50 | | 225,097.19 | | 1.50 | 1,658.49 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/05/17 | 06/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 225,097.19 | | (156.58) | 1,656.99 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 06/02/17 | 06/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 345.91 | 225,097.19 | 704.51 | 574.09 | 1,813.57 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| | ANDY OCHOA |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/17 | 05/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 225,443.10 | | (156.58) | 1,239.48 | | 252.07 | $0.00 | PriorServicer |
| 05/01/17 | 05/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 344.83 | 225,443.10 | 705.59 | 574.09 | 1,396.06 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/05/17 | 04/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 225,787.93 | | (156.58) | 821.97 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 04/04/17 | 04/01/17 | City Tax Bill 1 | 0 | 0 | (2,200.60) | | 225,787.93 | | (2,200.60) | 978.55 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/31/17 | 04/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 343.76 | 225,787.93 | 706.66 | 574.09 | 3,179.15 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/31/17 | 04/01/17 | Int on Escrow Pmt | 0 | 0 | 2.49 | | 226,131.69 | | 2.49 | 2,605.06 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/06/17 | 03/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 226,131.69 | | (156.58) | 2,602.57 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 03/01/17 | 03/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 342.69 | 226,131.69 | 707.73 | 574.09 | 2,759.15 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 02/06/17 | 02/01/17 | FHA MI Disb | 0 | 0 | (156.58) | | 226,474.38 | | (156.58) | 2,185.06 | | 252.07 | $0.00 | PriorServicer |
| 01/30/17 | 02/01/17 | Regular Payment | 0 | 0 | 1,624.51 | 341.62 | 226,474.38 | 708.80 | 574.09 | 2,341.64 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/12/17 | 01/01/17 | Escrow Only Payment | 0 | 0 | (1,767.55) | | 226,816.00 | | (1,767.55) | 1,767.55 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/12/17 | 01/01/17 | Escrow Only Payment | 0 | 0 | 1,767.55 | | 226,816.00 | | 1,767.55 | 3,535.10 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| 01/01/17 | 01/01/17 | Escrow Only Payment | 0 | 0 | 1,767.55 | | 226,816.00 | | 1,767.55 | 1,767.55 | | 252.07 | $0.00 | PriorServicer |
| | | Invoice Number: 0 | | | | | | | | | | | | |
| | | | | | $17,717.55 | | | $45,687.72 | -$16,857.86 | | | | | |